## UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF TEXAS
## DALLAS DIVISION

In re  **Nuanchan Johnson**               Case No.    **10-46360-DML-7**

                                           Chapter      **7**

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | $833,000.00 | | |
| B - Personal Property | Yes | 5 | $44,816.44 | | |
| C - Property Claimed as Exempt | Yes | 2 | | | |
| D - Creditors Holding Secured Claims | Yes | 3 | | $1,715,621.71 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 2 | | $177,521.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 30 | | $3,313,401.16 | |
| G - Exectory Contracts and Unexpired Leases | Yes | 2 | | | |
| H - Codebtors | Yes | 11 | | | |
| I - Current Income of Individual Debtor(s) | Yes | 1 | | | $1,986.71 |
| J - Current Expenditures of Individual Debtor(s) | Yes | 1 | | | $11,368.17 |
| TOTAL | | 58 | $877,816.44 | $5,206,543.87 | |

**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF TEXAS**
**DALLAS DIVISION**

In re  **Nuanchan Johnson**                                 Case No.    **10-46360-DML-7**

                                                            Chapter        **7**

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C. § 101(8)), filing a case under chapter 7, 11, or 13, you must report all information requested below.

☑  Check this box if you are an individual debtor whose debts are NOT primarily consumer debts.  You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| **TOTAL** | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20) | |

**State the following:**

| | | |
|---|---|---|
| 1.  Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2.  Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column. | | |
| 3.  Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4.  Total from Schedule F | | |
| 5.  Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

In re  **Nuanchan Johnson**                                      Case No.    **10-46360-DML-7**
                                                                          (if known)

## SCHEDULE A - REAL PROPERTY

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption | Amount Of Secured Claim |
|---|---|---|---|---|
| Homestead<br>2401 W. Dove Rd.<br>Grapevine, TX 76051-4802 | Fee Simple | C | $833,000.00 | $1,715,621.71 |
| | | **Total:** | **$833,000.00** | |

(Report also on Summary of Schedules)

In re  **Nuanchan Johnson**                                    Case No.   <u>10-46360-DML-7</u>

                                                                                    (if known)

# SCHEDULE B - PERSONAL PROPERTY

| Type of Property | None | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand. | | Cash | H | $0.00 |
| 2. Checking, savings or other finan- cial accounts, certificates of deposit or shares in banks, savings and loan, thrift, building and loan, and home- stead associations, or credit unions, brokerage houses, or cooperatives. | | Wells Fargo Savings Account Last 4 Digits:  9007 | H | $1,097.51 |
| 3. Security deposits with public util- ities, telephone companies, land- lords, and others. | X | | | |
| 4. Household goods and furnishings, including audio, video and computer equipment. | | Washer/Dryer | H | $1,400.00 |
| | | Cooking Utensils | H | $270.00 |
| | | Microwave | H | $120.00 |
| | | Silverware/Flatware | H | $95.00 |
| | | Cookware/Pots & Pans | H | $240.00 |
| | | Living Room Furniture | H | $2,000.00 |
| | | Televisions | H | $1,000.00 |
| | | DVD Player | H | $370.00 |
| | | AM/FM, Stereo, Cassette and CD (All in One) | H | $550.00 |
| | | Bedroom Furniture | H | $2,800.00 |
| | | Dressers/Nightstands | H | $1,700.00 |
| | | Lamps & Accessories | H | $550.00 |

In re  **Nuanchan Johnson**                                      Case No.   **10-46360-DML-7**
                                                                              (if known)

## SCHEDULE B - PERSONAL PROPERTY

*Continuation Sheet No. 1*

| Type of Property | None | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Computers | H | $1,000.00 |
| | | Printer | H | $200.00 |
| | | Desk/Home Office Furniture | H | $1,000.00 |
| | | Piano | H | $18,500.00 |
| 5. Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | | Art, Books, and Pictures | H | $8,500.00 |
| 6. Wearing apparel. | | Clothing, Shoes, & Accessories | H | $1,350.00 |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photo-graphic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | Income from disability income from Delta Air Lines of $2,073.93 per month | H | $2,073.93 |
| 10. Annuities.  Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars.  (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |

In re  **Nuanchan Johnson**                                        Case No.  __10-46360-DML-7__
                                                                              (if known)

# SCHEDULE B - PERSONAL PROPERTY
*Continuation Sheet No. 2*

| Type of Property | None | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans.  Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | | |
| 16. Accounts receivable. | X | | | |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled.  Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |

In re  **Nuanchan Johnson**                                    Case No.  **10-46360-DML-7**
                                                                          (if known)

## SCHEDULE B - PERSONAL PROPERTY
*Continuation Sheet No. 3*

| Type of Property | None | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 21. Other contingent and unliqui-dated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims.  Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | X | | | |

In re **Nuanchan Johnson**                    Case No.    **10-46360-DML-7**
                                                                    (if known)

## SCHEDULE B - PERSONAL PROPERTY

*Continuation Sheet No. 4*

| Type of Property | None | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed.  Itemize. | X | | | |

_____4_____ continuation sheets attached          **Total  >**    $44,816.44

(Include amounts from any continuation sheets attached.  Report total also on Summary of Schedules.)

In re **Nuanchan Johnson**                                           Case No.    **10-46360-DML-7**
                                                                                      (If known)

## SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:         ☐ Check if debtor claims a homestead exemption that exceeds
(Check one box)                                                            $146,450.*

☐ 11 U.S.C. § 522(b)(2)
☑ 11 U.S.C. § 522(b)(3)

| Description of Property | Specify Law Providing Each Exemption | Value of Claimed Exemption | Current Value of Property Without Deducting Exemption |
|---|---|---|---|
| Washer/Dryer | Tex. Prop. Code §§ 42.001(a), 42.002 (a)(1) | $1,400.00 | $1,400.00 |
| Cooking Utensils | Tex. Prop. Code §§ 42.001(a), 42.002 (a)(1) | $270.00 | $270.00 |
| Microwave | Tex. Prop. Code §§ 42.001(a), 42.002 (a)(1) | $120.00 | $120.00 |
| Silverware/Flatware | Tex. Prop. Code §§ 42.001(a), 42.002 (a)(1) | $95.00 | $95.00 |
| Cookware/Pots & Pans | Tex. Prop. Code §§ 42.001(a), 42.002 (a)(1) | $240.00 | $240.00 |
| Living Room Furniture | Tex. Prop. Code §§ 42.001(a), 42.002 (a)(1) | $2,000.00 | $2,000.00 |
| Televisions | Tex. Prop. Code §§ 42.001(a), 42.002 (a)(1) | $1,000.00 | $1,000.00 |
| DVD Player | Tex. Prop. Code §§ 42.001(a), 42.002 (a)(1) | $370.00 | $370.00 |
| AM/FM, Stereo, Cassette and CD (All in One) | Tex. Prop. Code §§ 42.001(a), 42.002 (a)(1) | $550.00 | $550.00 |
| Bedroom Furniture | Tex. Prop. Code §§ 42.001(a), 42.002 (a)(1) | $2,800.00 | $2,800.00 |
| *Amount subject to adjustment on 4/1/13 and every three years thereafter with respect to cases commenced  on or after the date of adjustment.* | | **$8,845.00** | **$8,845.00** |

In re **Nuanchan Johnson**     Case No.    **10-46360-DML-7**
                                               (If known)

## SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

*Continuation Sheet No. 1*

| Description of Property | Specify Law Providing Each Exemption | Value of Claimed Exemption | Current Value of Property Without Deducting Exemption |
|---|---|---|---|
| Dressers/Nightstands | Tex. Prop. Code §§ 42.001(a), 42.002 (a)(1) | $1,700.00 | $1,700.00 |
| Lamps & Accessories | Tex. Prop. Code §§ 42.001(a), 42.002 (a)(1) | $550.00 | $550.00 |
| Computers | Tex. Prop. Code §§ 42.001(a), 42.002 (a)(1) | $1,000.00 | $1,000.00 |
| Printer | Tex. Prop. Code §§ 42.001(a), 42.002 (a)(1) | $200.00 | $200.00 |
| Desk/Home Office Furniture | Tex. Prop. Code §§ 42.001(a), 42.002 (a)(1) | $1,000.00 | $1,000.00 |
| Piano | Tex. Prop. Code §§ 42.001(a), 42.002 (a)(1) | $18,500.00 | $18,500.00 |
| Art, Books, and Pictures | Tex. Prop. Code §§ 42.001(a), 42.002 (a)(1) | $8,500.00 | $8,500.00 |
| Clothing, Shoes, & Accessories | Tex. Prop. Code §§ 42.001(a), 42.002 (a)(5) | $1,350.00 | $1,350.00 |
| Income from disability income from Delta Air Lines of $2,073.93 per month | Tex. Ins. Code § 1108.051 | $2,073.93 | $2,073.93 |
| | | $43,718.93 | $43,718.93 |

In re **Nuanchan Johnson**                    Case No. **10-46360-DML-7**
                                                        (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCT #: xxxxxx2448<br><br>**Aurora Loan Services**<br>**Attn: Bankruptcy Dept.**<br>**P.O. Box 1706**<br>**Scottsbluff, NE 69363** | | C | DATE INCURRED: **05/2006**<br>NATURE OF LIEN:<br>**Fee Simple**<br>COLLATERAL:<br>**Homestead**<br>REMARKS:<br>**Personal Liability**<br><br><br>VALUE: **$833,000.00** | | | | **$1,345,519.00** | **$525,508.71** |
| **Representing:**<br>**Aurora Loan Services** | | | **Aurora Loan Services**<br>**10380 Park Meadows Drive**<br>**Littleton, CO 80124** | | | | **Notice Only** | **Notice Only** |
| **Representing:**<br>**Aurora Loan Services** | | | **Aurora Loan Services**<br>**Attn: Bankruptcy Department**<br>**2617 College Park**<br>**Scottsbluff, NE 69363-1706** | | | | **Notice Only** | **Notice Only** |
| **Representing:**<br>**Aurora Loan Services** | | | **Michael J. Schroeder, P.C.**<br>**3610 North Josey Lane, Ste. 206**<br>**Carrollton, TX 75007** | | | | **Notice Only** | **Notice Only** |
| | | | Subtotal (Total of this Page) > | | | | **$1,345,519.00** | **$525,508.71** |
| | | | Total (Use only on last page) > | | | | | |

_____**2**_____continuation sheets attached

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

Case No. __10-46360-DML-7__
(if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCT #: **xxxx0961**<br><br>**City of Grapevine<br>c/o Perdue, Brandon et al<br>P. O. Box 13430<br>Arlington, TX 76094-0430** | | C | DATE INCURRED: **2007**<br>NATURE OF LIEN:<br>**Property taxes**<br>COLLATERAL:<br>**Homestead**<br>REMARKS:<br><br>VALUE: **$833,000.00** | | | | **$0.00** | |
| **Representing:<br>City of Grapevine** | | | **Grapevine-Colleyville Tax Office<br>Collette Franklin Tax<br>Assessor/Collector<br>3072 Mustang Drive<br>Grapevine, TX 76051** | | | | **Notice Only** | **Notice Only** |
| ACCT #: **xxxx0961**<br><br>**Grapevine-Colleyville ISD<br>c/o Perdue Brandon et al<br>P. O. Box 13430<br>Arlington, TX 76094-0430** | | C | DATE INCURRED: **2007**<br>NATURE OF LIEN:<br>**Property taxes**<br>COLLATERAL:<br>**Homestead**<br>REMARKS:<br>**Personal Liabilty**<br><br>VALUE: **$833,000.00** | | | | **$12,989.71** | |
| ACCT #: **xxxxxxxxxxxx0801**<br><br>**National City<br>P. O. Box 856176<br>Louisville, KY 40285-6176** | | - | DATE INCURRED:<br>NATURE OF LIEN:<br>**Fee Simple**<br>COLLATERAL:<br>**2401 Dove Rd., Grapevine, TX 76051**<br>REMARKS:<br><br>VALUE: **$833,000.00** | | | | **$357,113.00** | **$357,113.00** |

Sheet no. ___**1**___ of ___**2**___ continuation sheets attached
to Schedule of Creditors Holding Secured Claims

**Subtotal (Total of this Page) >** **$370,102.71** | **$357,113.00**

**Total (Use only on last page) >**

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Representing: National City | | | National City P.O. Box 5570 Cleveland, OH 44101-0570 | | | | Notice Only | Notice Only |
| Representing: National City | | | National City Attn: Bankruptcy Department 6750 Miller Rd., Brecksville, OH 44141 | | | | Notice Only | Notice Only |
| ACCT #: xxxx0961 Tarrant County Tax Office c/o Linebarger, Goggan, Blair, et al. 100 Throckmorton, Ste. 300 Fort Worth, TX 76102 | | - | DATE INCURRED: NATURE OF LIEN: **Fee Simple** COLLATERAL: **Homestead** REMARKS: <br><br> VALUE: **$833,000.00** | | | | $0.00 | |
| Representing: Tarrant County Tax Office | | | Tarrant County Tax Assessor/Collector 100 E. Weatherford Fort Worth, TX 76196 | | | | Notice Only | Notice Only |

Sheet no. ____2____ of ____2____ continuation sheets attached
to Schedule of Creditors Holding Secured Claims

| | | |
|---|---|---|
| Subtotal (Total of this Page) > | $0.00 | $0.00 |
| Total (Use only on last page) > | $1,715,621.71 | $882,621.71 |
| | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

In re **Nuanchan Johnson**                    Case No.    **10-46360-DML-7**
                                                                    (If Known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

## TYPES OF PRIORITY CLAIMS    (Check the appropriate box(es) below if claims in that category are listed on the attached sheets.)

☐ **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief.  11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,600* for deposits for the purchase, lease or rental of property or services for personal, family, or household use, that were not delivered or provided.  11 U.S.C. § 507(a)(7).

☑ **Taxes and Certain Other Debts Owed to Governmental Units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution.  11 U.S.C. § 507(a)(9).

☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance.  11 U.S.C. § 507(a)(10).

☐ **Administrative allowances under 11 U.S.C. Sec. 330**

Claims based on services rendered by the trustee, examiner, professional person, or attorney and by any paraprofessional person employed by such person as approved by the court and/or in accordance with 11 U.S.C. §§ 326, 328, 329 and 330.

*Amounts are subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

_____1_____continuation sheets attached

In re **Nuanchan Johnson**    Case No. **10-46360-DML-7**
                                                    (If Known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| TYPE OF PRIORITY | Taxes and Certain Other Debts Owed to Governmental Units |
|---|---|

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCT #: **xx-xxx3887**<br>**Internal Revenue Service**<br>**P. O. Box 21126**<br>**Philadelphia, PA 19114** | | - | DATE INCURRED: **12/2003**<br>CONSIDERATION:<br>**941 Taxes**<br>REMARKS: | | | | $102,521.00 | $102,521.00 | $0.00 |
| ACCT #:<br>**Internal Revenue Service**<br>**P. O. Box 21126**<br>**Philadelphia, PA 19114** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Trust fund recovery penalty**<br>REMARKS: | | | | $75,000.00 | $75,000.00 | $0.00 |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

Sheet no. ____1____ of ____1____ continuation sheets attached to Schedule of Creditors Holding Priority Claims

| | | |
|---|---|---|
| **Subtotals (Totals of this page) >** | $177,521.00 | $177,521.00 | $0.00 |
| **Total >**<br>**(Use only on last page of the completed Schedule E.**<br>**Report also on the Summary of Schedules.)** | $177,521.00 | | |
| **Totals >**<br>**(Use only on last page of the completed Schedule E.**<br>**If applicable, report also on the Statistical Summary**<br>**of Certain Liabilities and Related Data.)** | | $177,521.00 | $0.00 |

In re **Nuanchan Johnson**            Case No. <u>10-46360-DML-7</u>
                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

☐ Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #: <br> **Adams Lynch Loftin PC** <br> **3950 Highway 360** <br> **Grapevine, TX 76051-6741** | | - | DATE INCURRED: <br> CONSIDERATION: <br> **Attorney for -** <br> REMARKS: | | | | **Notice Only** |
| ACCT #: <br> **AGM USA** <br> **10701 Southern Loop Blvd.** <br> **Pineville, NC 28134** | | - | DATE INCURRED: <br> CONSIDERATION: <br> **Business Debt** <br> REMARKS: | | | | **$1,800.00** |
| ACCT #: xxxxxxxxxxxxx3282 <br> **American Express Bank FSB** <br> **c/o Becket and Lee LLP** <br> **P. O. Box 3001** <br> **Malvern, PA 19355-0701** | C | | DATE INCURRED: **01/2001** <br> CONSIDERATION: <br> **Business Debt** <br> REMARKS: | | | | **$5,615.00** |
| ACCT #: xxxxxxxxxxxxx8781 <br> **American Express Bank FSB** <br> **c/o Becket and Lee LLP** <br> **P. O. Box 3001** <br> **Malvern, PA 19355-0701** | C | | DATE INCURRED: **08/2000** <br> CONSIDERATION: <br> **Business Debt** <br> REMARKS: | | | | **$515.00** |
| ACCT #: xxxx-xxxxxx-x1001 <br> **American Express Bank FSB** <br> **c/o Becket and Lee LLP** <br> **P. O. Box 3001** <br> **Malvern, PA 19355-0701** | C | | DATE INCURRED: <br> CONSIDERATION: <br> **Business Debt** <br> REMARKS: | | | | **$382.37** |
| ACCT #: xxxx-xxx-xx0884 <br> **Anaheim Fire Dept.** <br> **1517W. Braden Court** <br> **Orange, CA 92868-1125** | C | | DATE INCURRED: <br> CONSIDERATION: <br> **Medical Bill/Ambulance** <br> REMARKS: | | | | **$350.00** |
| | | | | | | Subtotal > | **$8,662.37** |

<u>     29     </u> continuation sheets attached

Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #: **xx6613** <br> **Assoc/Citi** <br> **P.O. Box 6003** <br> **Hagerstown, MD 21742** | | C | DATE INCURRED: **03/1997** <br> CONSIDERATION: <br> **Credit Card** <br> REMARKS: | | | | **($1.00)** |
| ACCT #: **xxxxxxxxxx0000** <br> **AT&T Advertising & Publishing** <br> **c/o Law Office of Scott & Assoc.** <br> **6230-A Wilshire Blvd. PMB 15** <br> **Los Angeles, CA 90048** | | - | DATE INCURRED: <br> CONSIDERATION: <br> **Business Debt** <br> REMARKS: | | | | **$447.69** |
| ACCT #: <br> **Atlas Copco** <br> **P. O. Box 91730** <br> **Chicago, IL 60693** | | - | DATE INCURRED: <br> CONSIDERATION: <br> **Business Debt** <br> REMARKS: | | | | **$871.00** |
| ACCT #: <br> **Attorney General of Texas** <br> **Collections Div/Bankruptcy Sec** <br> **P. O. Box 12548** <br> **Austin, TX 78711-2548** | | - | DATE INCURRED: <br> CONSIDERATION: <br> **Sales Taxes** <br> REMARKS: | | | | **Notice Only** |
| ACCT #: <br> **Attorney General of the U.S.** <br> **U. S. Dept. of Justice** <br> **950 Pennsylvania Ave. NW** <br> **Washington, DC 20530-0001** | | - | DATE INCURRED: <br> CONSIDERATION: <br> **Notice Only** <br> REMARKS: | | | | **Notice Only** |
| ACCT #: **xxxx-xxxx-xxxx-2005** <br> **Bank of America** <br> **4060 Ogletown/Stan** <br> **Newark, DE 19713** | | C | DATE INCURRED: **01/1998** <br> CONSIDERATION: <br> **Business Debt** <br> REMARKS: | | | | **$28,460.80** |

Sheet no. _____1_____ of _____29_____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

**Subtotal >** | **$29,778.49**

**Total >**
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

In re **Nuanchan Johnson**

Case No. **10-46360-DML-7**

(if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **Representing:**<br>**Bank of America** | | | **Niagra Credit Solutions, Inc.**<br>**420 Lawrence Bell Drive, Ste.2**<br>**Williamsville, NY 14221-7820** | | | | **Notice Only** |
| ACCT #: **6477**<br>**Bank of America**<br>**4060 Ogletown/stan De5-019-03-07**<br>**Newark, DE 19713** | C | | DATE INCURRED: **03/2006**<br>CONSIDERATION:<br>**Credit Card**<br>REMARKS: | | | | **$5,782.00** |
| ACCT #:<br>**Bank of America**<br>**P.O. Box 53132**<br>**Phoenix, AZ 85072** | - | | DATE INCURRED:<br>CONSIDERATION:<br>**Business Debt**<br>REMARKS: | | | | **$108,000.00** |
| ACCT #:<br>**Bank of America Leasing**<br>**f/k/a Fleet Capital Leasing**<br>**P. O. Box 371992**<br>**Pittsburgh, PA 15250-7992** | - | | DATE INCURRED:<br>CONSIDERATION:<br>**Business Debt**<br>REMARKS: | | | | **$829.27** |
| ACCT #: **xxxxxx0068**<br>**Bank of Texas**<br>**P. O. Box 29775**<br>**Dallas, TX 75229-0775** | - | | DATE INCURRED:<br>CONSIDERATION:<br>**Business Debt**<br>REMARKS: | | | | **$929.60** |
| ACCT #:<br>**Bank One Visa/First USA Bank**<br>**P.O. Box 8650**<br>**Wilmington, DE 19899-8650** | - | | DATE INCURRED:<br>CONSIDERATION:<br>**Business Debt**<br>REMARKS: | | | | **$15,000.00** |

Sheet no. _____**2**_____ of _____**29**_____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

**Subtotal >** | **$130,540.87**

**Total >**
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:  **xxxxx9340**<br>**Baylor Centralized Business Svcs.**<br>**2001 Bryan St., Ste. 2600**<br>**Dallas, TX 75201-3005** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Medical Bill**<br>REMARKS: | | | | **$1,058.45** |
| ACCT #:  **xxx-xxxxx9340**<br>**Baylor Regional Medical Ctr.**<br>**c/o Harris & Harris, Ltd.**<br>**222 Merchandise Mart Plaza, Ste. 1900**<br>**Chicago, IL 60654** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Collection Account**<br>REMARKS: | | | | **$363.98** |
| **Representing:**<br>**Baylor Regional Medical Ctr.** | | | **Harris & Harris, Ltd.**<br>**222 Merchandise Mart Plaza, Ste. 100**<br>**Chicago, IL 60654** | | | | **Notice Only** |
| ACCT #:<br>**Blue Bonnet Waste Control**<br>**P. O. Box 223845**<br>**Dallas, TX 75222-3845** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Business Debt**<br>REMARKS: | | | | **$300.00** |
| ACCT #:<br>**Blue Cross/Blue Shield**<br>**P. O. Box 1186**<br>**Chicago, IL 60690-1186** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Business Debt**<br>REMARKS: | | | | **$685.56** |
| ACCT #:<br>**BMW**<br>**P.O. Box 78103**<br>**Phoenix, AZ 85062** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Deficiency Claim**<br>REMARKS: | | | | **Unknown** |

Sheet no. ____**3**____ of ____**29**____ continuation sheets attached to               **Subtotal >**               **$2,407.99**
Schedule of Creditors Holding Unsecured Nonpriority Claims

                                                                                              **Total >**
                                                              **(Use only on last page of the completed Schedule F.)**
                                                  **(Report also on Summary of Schedules and, if applicable, on the**
                                                      **Statistical Summary of Certain Liabilities and Related Data.)**

In re  **Nuanchan Johnson**                                      Case No.  **10-46360-DML-7**
                                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #: **xxxxxx6098** **BMW Financial Svc.** **5515 Park Center C** **Dublin, OH 43017** | | C | DATE INCURRED: **11/2002** CONSIDERATION: **Deficiency Claim/Lease** REMARKS: | | | | **Unknown** |
| ACCT #: **Capital One Bank** **P. O. Box 85167** **Richmond, VA 23285** | | - | DATE INCURRED: CONSIDERATION: **Business Debt** REMARKS: | | | | **Unknown** |
| ACCT #: **xxxx-xxx-xx0883** **Care Ambulance Service** **1517 W. Braden Cour** **Orange, CA 92868-1125** | | - | DATE INCURRED: CONSIDERATION: **Medical Bill** REMARKS: | | | | **$83.76** |
| ACCT #: **xx0171** **CCB NA** **P.O. Box 5010, Rm. 1242** **Concord, CA 94524** | | C | DATE INCURRED: **11/2002** CONSIDERATION: **Credit Card** REMARKS: | | | | **$604.00** |
| ACCT #: **Cecile Wood** **22345 Gunsight Rd** **Colfax CA 95713** | | C | DATE INCURRED: CONSIDERATION: **Personal Loan** REMARKS: | | | | **$150,000.00** |
| ACCT #: **Certified First Aid of TX** **4852 Barbara Rd.** **Ft. Worth, TX 76114** | | - | DATE INCURRED: CONSIDERATION: **Business Debt** REMARKS: | | | | **$155.04** |

Sheet no. ____**4**____ of ____**29**____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

**Subtotal >**     **$150,842.80**

**Total >**
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:<br>**Chariot Air, L.L.C.**<br>**c/o Jeff Fintress**<br>**12770 Merit Rd.**<br>**Dallas, TX 75251** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Business Debt**<br>REMARKS: | | | | $149.98 |
| ACCT #:  **xxxxxxxx0610**<br>**Chase**<br>**800 Brooksedge Blvd**<br>**Westerville, OH 43081** | C | | DATE INCURRED:  **10/06/2002**<br>CONSIDERATION:<br>**Credit Card**<br>REMARKS: | | | | $16,567.00 |
| ACCT #:  **xxxx0070**<br>**Chase**<br>**Credit Bureau Dept. 901008**<br>**P.O. Box 901008**<br>**Fort Worth, TX 76101** | C | | DATE INCURRED:  **11/1997**<br>CONSIDERATION:<br>**Line of Credit/Business Debt**<br>REMARKS: | | | | $10,096.00 |
| ACCT #:  **xxxx-xxxx-xxxx-8554**<br>**Chase**<br>**800 Brooksedge Blvd.**<br>**Westerville, OH 43081** | C | | DATE INCURRED:  **03/2002**<br>CONSIDERATION:<br>**Credit Card**<br>REMARKS: | | | | $8,310.16 |
| **Representing:**<br>**Chase** | | | **Associated Recovery Systems**<br>**P.O. Box 469046**<br>**Escondido, CA 92046-9046** | | | | **Notice Only** |
| **Representing:**<br>**Chase** | | | **Chase**<br>**P.O. Box 15298**<br>**Wilmington, DE 19850** | | | | **Notice Only** |

Sheet no. ____**5**____ of ____**29**____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >   |   $35,123.14

**Total >**
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

In re **Nuanchan Johnson**                Case No.  **10-46360-DML-7**

                                                  (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #: **5421**<br>**Chase**<br>**P.O. Box 901039**<br>**Fort Worth, TX 76101** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Non-Purchase Money**<br>REMARKS: | | | | **$10,232.00** |
| ACCT #:<br>**Chase Bank**<br>**P. O. Box 15298**<br>**Wilmington, DE 19850-5298** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Business Debt**<br>REMARKS:<br>**Granite Custom Homes** | | | | **$100,000.00** |
| ACCT #: **xxxx7311**<br>**Chase Bank**<br>**c/o MRS Associates, Inc.**<br>**1930 Olney Ave.**<br>**Cherry Hill, NJ 08003** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Collection Account**<br>REMARKS: | | | | **$10,361.75** |
| **Representing:**<br>**Chase Bank** | | | **Bluebonnet Financial Assets**<br>**c/o Niermann & Olivo**<br>**1622 E. Beltline Rd., Ste. 100**<br>**Carrollton, TX 75006** | | | | **Notice Only** |
| **Representing:**<br>**Chase Bank** | | | **Texas Resolution Group, L.L.C.**<br>**18866 Stone Oak Pkwy, Ste. 103-70**<br>**San Antonio, TX 78258** | | | | **Notice Only** |
| ACCT #:<br>**Chase Bank Credit Card Services**<br>**P. O. Box 15298**<br>**Wilmington, DE 19850-5298** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Business Debt**<br>REMARKS: | | | | **$30,000.00** |

Sheet no. ____**6**____ of ____**29**____ continuation sheets attached to                 **Subtotal >**      **$150,593.75**
Schedule of Creditors Holding Unsecured Nonpriority Claims

                                                      **Total >**
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

In re   **Nuanchan Johnson**                                    Case No.   **10-46360-DML-7**
                                                                            (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:   xxxxxxxxxxxxx2298<br>**Chase OH1-1210**<br>**P. O. Box 711210**<br>**Columbus, OH 43218** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Overdraft**<br>REMARKS: | | | | $411.38 |
| ACCT #:<br>**Cingular Wireless**<br>**attn: Bankruptcy**<br>**5407 Andrew Hwy**<br>**Midland, TX 79706** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Business Debt**<br>REMARKS: | | | | $150.00 |
| ACCT #:<br>**Circuit City**<br>**9950 Mayland Drive**<br>**Richmond, VA 23233** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Business Debt**<br>REMARKS: | | | | $10,000.00 |
| ACCT #:   xxxx-xxxx-xxxx-5280<br>**Citi**<br>**P.O. Box 6241**<br>**Sioux Falls, SD 57117** | | C | DATE INCURRED:  **02/1993**<br>CONSIDERATION:<br>**Credit Card/Judgment**<br>REMARKS:<br>**Plus attorney's fees and all interest accrued.** | | | | $25,974.00 |
| **Representing:**<br>Citi | | | **Allen L. Adkins & Associates**<br>**P.O. Box 3340**<br>**Lubbock, TX 76452** | | | | **Notice Only** |
| **Representing:**<br>Citi | | | **Citi Cards**<br>**P.O. Box 6000**<br>**The Lakes, NV 89163-6000** | | | | **Notice Only** |

Sheet no. _____7_____ of _____29_____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

**Subtotal >**   | $36,535.38

**Total >**
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:<br>**Citibank**<br>**Attn: Citicorp Credit Services**<br>**7920 NW 110th Street**<br>**Kansas City, MO 64153** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Business Debt**<br>REMARKS: | | | | **$20,000.00** |
| ACCT #:  **x0884**<br>**City of Anaheim**<br>**1517 W. Braden Court**<br>**Orange, CA 92868-1125** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Ambulance/Medical Bill**<br>REMARKS: | | | | **$350.00** |
| ACCT #:<br>**City of Dallas**<br>**Utilities & Services**<br>**City Hall, 1AN**<br>**Dallas, TX 75277** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Business Debt**<br>REMARKS: | | | | **$200.00** |
| ACCT #:<br>**City of Dallas**<br>**Utilities & Services**<br>**City Hall, 1AN**<br>**Dallas, TX 75277** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Business Debt**<br>REMARKS: | | | | **$313.42** |
| ACCT #:<br>**City of Grapevine**<br>**P. O. Box 2503**<br>**Grapevine, TX 76099-2503** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Business Debt**<br>REMARKS: | | | | **$300.00** |
| ACCT #:<br>**CMRE Financial Services, Inc.**<br>**3075 E. Iperial Hwy., #200**<br>**Brea, CA 92821** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Collection Account**<br>REMARKS:<br>**Original Creditor: Sutter E/R Medical Associates.** | | | | **$90.20** |

Sheet no. _____**8**_____ of _____**29**_____ continuation sheets attached to                    **Subtotal >** | **$21,253.62**
Schedule of Creditors Holding Unsecured Nonpriority Claims

**Total >**
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:  **xx5877**<br>**Consultants in Radiology, P.A.**<br>**1101 Sixth Avenue**<br>**Fort Worth, TX 76104-4306** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Medical Bill**<br>REMARKS: | | | | **$20.54** |
| ACCT #:  **xxxxxxxx4170**<br>**CRCC**<br>**P.O. Box 390046**<br>**Minneapolis, MN 55439** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Collection Account**<br>REMARKS:<br>**Original Creditor:  Delta Air LInes** | | | | **$150.00** |
| ACCT #:  **xxxxxx-xxxx0657**<br>**Credit Systems International, Inc.**<br>**P.O.Box 1088**<br>**Arlington, TX 76004** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Collection Account**<br>REMARKS:<br>**Original Creditor:  Medical Edge Health Care** | | | | **$178.58** |
| **Representing:**<br>**Credit Systems International, Inc.** | | | **Credit Systems International, Inc.**<br>**1277 Country Club Lane**<br>**Fort Worth, TX 76112** | | | | **Notice Only** |
| ACCT #:  **xxxx-xxxx-xxxx-6760**<br>**Credit Union of Texas**<br>**P.O. Box 515169**<br>**Dallas, TX 75251** | C | | DATE INCURRED:<br>CONSIDERATION:<br>**Credit Card**<br>REMARKS:<br>**Lawsuit filed and judgment entered.**<br>**Plus all interest accrued.** | | | | **$9,920.58** |
| **Representing:**<br>**Credit Union of Texas** | | | **Credit Union of Texas**<br>**c/o Blalack & Williams, P.C.**<br>**1420 W. Mockingbird, Ste. 640**<br>**Dallas, TX 75247-4932** | | | | **Notice Only** |

Sheet no. ____**9**____ of ____**29**____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >   **$10,269.70**

Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

In re  **Nuanchan Johnson**                                        Case No.  __10-46360-DML-7_____
                                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **Representing: Credit Union of Texas** | | | **Credit Union of Texas P.O. Box 815909 Dallas, TX 75381-5909** | | | | **Notice Only** |
| ACCT #:  **xx8188** <br> **Credit Union of Texas c/o Financial Recovery Svcs., Inc. P.O. Box 385908 Minneapolis, MN 55438-5908** | | C | DATE INCURRED: <br> CONSIDERATION: **Collection Account** <br> REMARKS: | | | | **$7,441.00** |
| ACCT #:  **xx5740** <br> **Credit Union of Texas P.O.Box 515169 Dallas, TX 75251-5163** | | C | DATE INCURRED: <br> CONSIDERATION: **Non-Purchase Money** <br> REMARKS: | | | | **Unknown** |
| ACCT #:  **xxxx-xxxx-xxxx-3025** <br> **Credit Union of Texas P.O. Box 815909 Dallas, TX 75381-5909** | | C | DATE INCURRED: <br> CONSIDERATION: **Credit Card** <br> REMARKS: | | | | **$6,648.07** |
| ACCT #: <br> **Dallas Teacher's Credit Union P. O. Box 517028 Dallas, TX 75251-7028** | | - | DATE INCURRED: <br> CONSIDERATION: **Business Debt** <br> REMARKS: | | | | **$6,500.00** |
| ACCT #: <br> **Dallas Teacher's Credit Union P. O. Box 517028 Dallas, TX 75251-7028** | | - | DATE INCURRED: <br> CONSIDERATION: **Business Debt** <br> REMARKS: | | | | **$100,000.00** |

Sheet no. ____**10**____ of ____**29**____ continuation sheets attached to                    **Subtotal >**        $120,589.07
Schedule of Creditors Holding Unsecured Nonpriority Claims

**Total >**
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #: <br> **David Ousley** <br> **4372 N. Capistrano** <br> **Dallas, TX 75287** | | - | DATE INCURRED: <br> CONSIDERATION: <br> **Business Debt** <br> REMARKS: | X | X | X | **$0.00** |
| ACCT #:  **xxxxxxxxx-0090** <br> **Delta Community Credit Union** <br> **P. O. Box 105135** <br> **Atlanta, GA 30348-5135** | | - | DATE INCURRED: <br> CONSIDERATION: <br> **Credit Card** <br> REMARKS: | | | | **$24,284.32** |
| **Representing:** <br> **Delta Community Credit Union** | | | **CU Recovery** <br> **26263 Forest Blvd.** <br> **Wyoming, MN 55092-8033** | | | | **Notice Only** |
| **Representing:** <br> **Delta Community Credit Union** | | | **Delta Community Credit Union** <br> **P.O. Box 20541** <br> **Atlanta, GA 30320-2541** | | | | **Notice Only** |
| **Representing:** <br> **Delta Community Credit Union** | | | **Delta Community Credit Union** <br> **Attn: Card Svcs. Dept.** <br> **1025 Virginia Ave.** <br> **Atlanta, GA 30354-1319** | | | | **Notice Only** |
| ACCT #:  **xxxxxx4000** <br> **Delta Leave & Disability Admin. Ctr.** <br> **P.O. Box 14455** <br> **Lexington, KY 40512** | | C | DATE INCURRED: <br> CONSIDERATION: <br> **Overpayment of Disability Benefits** <br> REMARKS: <br> **Plus any interest and/or additional payments received.** | | | | **$58,423.81** |

Sheet no. _____ **11** _____ of _____ **29** _____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

**Subtotal >**  |  **$82,708.13**

**Total >**
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #: <br> **Discover Card Services, Inc.** <br> **P. O. Box 15192** <br> **Wilmington, DE 19850-5192** | | - | DATE INCURRED: <br> CONSIDERATION: <br> **Business Debt** <br> REMARKS: | | | | **$30,000.00** |
| ACCT #:  **xxxx-xxxx-xxxx-1638** <br> **Discover Financial** <br> **P.O. Box 15316** <br> **Wilmington, DE 19850** | | C | DATE INCURRED:  **10/1995** <br> CONSIDERATION: <br> **Credit Card** <br> REMARKS: | | | | **$28,116.88** |
| **Representing:** <br> **Discover Financial** | | | **Associated Recovery Systems** <br> **P.O. Box 469046** <br> **Escondido, CA 92046-9046** | | | | **Notice Only** |
| **Representing:** <br> **Discover Financial** | | | **Northstar Location Svcs., L.L.C.** <br> **4285 Genesee St.** <br> **Cheektowaga, NY 14225-1943** | | | | **Notice Only** |
| ACCT #:  **xxxx-xxxx-xxxx-1842** <br> **Discover Financial** <br> **P.O. Box 15316** <br> **Wilmington, DE 19850** | | C | DATE INCURRED:  **11/1997** <br> CONSIDERATION: <br> **Credit Card** <br> REMARKS: | | | | **$17,862.32** |
| **Representing:** <br> **Discover Financial** | | | **Law Office of Regent & Assoc.** <br> **2650 Fountain View Dr., Ste. 233** <br> **Houston, TX 77057** | | | | **Notice Only** |

Sheet no. ____**12**____ of ____**29**____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| **Subtotal >** | **$75,979.20** |
| **Total >** <br> **(Use only on last page of the completed Schedule F.)** <br> **(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)** | |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:  **xxxx-xxxx-xxxx-2438**<br>**Discover Financial**<br>**P.O. Box 15316**<br>**Wilmington, DE 19850** | | C | DATE INCURRED: **10/11/2000**<br>CONSIDERATION:<br>**Credit Card**<br>REMARKS: | | | | **$18,173.44** |
| **Representing:**<br>**Discover Financial** | | | **DFS Services, L.L.C.**<br>**c/o FMA Alliance, Ltd.**<br>**11811 North Freeway, Ste. 900**<br>**Houston, TX 77060** | | | | **Notice Only** |
| **Representing:**<br>**Discover Financial** | | | **Discover**<br>**P.O. Box 3008**<br>**New Albany, OH 43054-3008** | | | | **Notice Only** |
| **Representing:**<br>**Discover Financial** | | | **Discover**<br>**P.O. Box 30943**<br>**Salt Lake City, UT 84130** | | | | **Notice Only** |
| **Representing:**<br>**Discover Financial** | | | **Discover Financial**<br>**Attn: Bankruptcy Dept.**<br>**P.O. Box 3025**<br>**New Albany, OH 43054** | | | | **Notice Only** |
| **Representing:**<br>**Discover Financial** | | | **Financial Recovery Svcs., Inc.**<br>**P.O. Box 385908**<br>**Minneapolis, MN 55438-5908** | | | | **Notice Only** |

Sheet no. ___**13**___ of ___**29**___ continuation sheets attached to                     **Subtotal >** | **$18,173.44**

Schedule of Creditors Holding Unsecured Nonpriority Claims

**Total >**
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **Representing:** **Discover Financial** | | | **Northstar Location Svcs., L.L.C.** **4285 Genesee St.** **Cheektowaga, NY 14225-1943** | | | | **Notice Only** |
| ACCT #:  **xxx9934** **DRS** **c/o Baylor Medical Ctr. @ Grapevine** **P.O. Box 460036** **Garland, TX 75046** | C | | DATE INCURRED: CONSIDERATION: **Medical Bill** REMARKS: | | | | $380.00 |
| ACCT #:  **xxxxxxx6831** **Farmer's Insurance Group** **c/o Credit Collection Svcs.** **Two Wells Avenue, Dept. 9134** **Newton, MA 02459** | | - | DATE INCURRED: CONSIDERATION: **Non-Purchase Money** REMARKS: | | | | $495.00 |
| ACCT #: **Farmers Insurance** **c/o Texas Insurance Exchange** **190 W. Hwy. 114, #A** **Southlake, TX 76092** | | - | DATE INCURRED: CONSIDERATION: **Business Debt** REMARKS: | | | | $1,928.95 |
| **Representing:** **Farmers Insurance** | | | **Credit Collection Services** **Two Wells Avenue, Dept. 9134** **Newton, MA 02459** | | | | **Notice Only** |
| ACCT #: **FedEx** **P. O. Box 94515** **Palatine, IL 60094-4515** | | - | DATE INCURRED: CONSIDERATION: **Business Debt** REMARKS: | | | | $147.05 |

Sheet no. ____**14**____ of ____**29**____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal > | $2,951.00

**Total >**
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #: **xxx5577**<br>**Financial Corp of America**<br>**P. O. Box 203500**<br>**Austin, TX 78720-3500** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Non-Purchase Money**<br>REMARKS: | X | X | | **$0.00** |
| ACCT #: **xxx-xxxxxx-x6932**<br>**Frost National Bank**<br>**P. O. Box 1600**<br>**San Antonio, TX 78296** | | - | DATE INCURRED: **03/01/2006**<br>CONSIDERATION:<br>**Judgment/Business Debt**<br>REMARKS:<br>**Plus any interest and attorney's fees accrued** | | | | **$1,668,597.77** |
| ACCT #: **6932**<br>**Frost National Bank**<br>**P. O. Box 1600**<br>**San Antonio, TX 78296** | | - | DATE INCURRED: **08/15/2003**<br>CONSIDERATION:<br>**Judgment/Business Debt**<br>REMARKS:<br>**Plus any interest and attorney's fees accrued.** | | | | **$12,076.36** |
| ACCT #:<br>**Fuselier & Associates**<br>**1207 Hampshire Lane**<br>**Richardson, TX 75080** | C | | DATE INCURRED:<br>CONSIDERATION:<br>**Business Debt**<br>REMARKS: | | | | **Unknown** |
| ACCT #:<br>**Gary Penny**<br>**2213 Moneda St.**<br>**Haltom City, TX 76117-5311** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Executory Contract**<br>REMARKS:<br>**Rejected in prior business bankruptcy case** | | | | **$4,000.00** |
| ACCT #:<br>**GMAC (Finacial Services)**<br>**2740 Arther Street**<br>**Roseville, MN 55113-1303** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Deficiency Claim**<br>REMARKS:<br>**Business Debt** | | | | **Unknown** |

Sheet no. ___**15**___ of ___**29**___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

**Subtotal >** | **$1,684,674.13**

**Total >**
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

In re **Nuanchan Johnson**         Case No. **10-46360-DML-7**

                                                     (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #: **xxx-xxxx-x0991**<br>**GMAC (Financial Services)**<br>**2740 Arther Street**<br>**Roseville, MN 55113-1303** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Deficiency Claim**<br>REMARKS:<br>**Business Debt** | | | | **$5,616.93** |
| ACCT #: **xxx-xxxx-x3381**<br>**GMAC (Financial Services)**<br>**2740 Arther Street**<br>**Roseville, MN 55113-1303** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Deficiency Claim**<br>REMARKS:<br>**Business Debt** | | | | **Unknown** |
| ACCT #: **xxx-xxxx-x7778**<br>**GMAC (Financial Services)**<br>**2740 Arther Street**<br>**Roseville, MN 55113-1303** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Deficiency Claim**<br>REMARKS:<br>**Business Debt** | | | | **Unknown** |
| ACCT #: **xxxxxx3408**<br>**Grapevine Emergency Physician**<br>**P.O. Box 41587**<br>**Philadelphia, PA 19101-1587** | C | | DATE INCURRED:<br>CONSIDERATION:<br>**Medical Bill**<br>REMARKS: | | | | **$103.40** |
| ACCT #: **xxxxxx9348**<br>**Grapevine Emergency Physician**<br>**P.O. Box 41587**<br>**Philadelphia, PA 19101-1587** | C | | DATE INCURRED:<br>CONSIDERATION:<br>**Medical Bill**<br>REMARKS: | | | | **$233.00** |
| **Representing:**<br>**Grapevine Emergency Physician** | | | **NCO Financial Systems, Inc.**<br>**507 Prudential Rd.**<br>**Horsham, PA 19044** | | | | **Notice Only** |

Sheet no. ____**16**____ of ____**29**____ continuation sheets attached to             **Subtotal >** | **$5,953.33**

Schedule of Creditors Holding Unsecured Nonpriority Claims

                                          **Total >**

                    **(Use only on last page of the completed Schedule F.)**
                 **(Report also on Summary of Schedules and, if applicable, on the**
                    **Statistical Summary of Certain Liabilities and Related Data.)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:  xxxxxxx9637<br>**Grapevine Emergency Physician**<br>**P.O. Box 41587**<br>**Philadelphia, PA 19101-1587** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Medical Bill**<br>REMARKS: | | | | $69.60 |
| **Representing:**<br>**Grapevine Emergency Physician** | | | **Grapevine Emergency Physicians**<br>**c/o NCO Financial Systems, Inc.**<br>**P.O. Box 987**<br>**Brookfield, WI 53008-0987** | | | | **Notice Only** |
| ACCT #:  xxxxxxx9355<br>**Grapevine Emergency Physician**<br>**P.O. Box 41587**<br>**Philadelphia, PA 19101-1587** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Medical Bill**<br>REMARKS: | | | | $46.60 |
| ACCT #:  xxx*xx0407<br>**Grapevine Radiology Assoc.**<br>**P.O. Box 740968**<br>**Dallas, TX 75374-0968** | C | | DATE INCURRED:<br>CONSIDERATION:<br>**Medical Bill**<br>REMARKS: | | | | $8.79 |
| ACCT #:  xxxxxxxx5002<br>**Harris Methodist H.E.B.**<br>**Attn: Business Office**<br>**6000 Western Place, Ste. 540**<br>**Fort Worth, TX 76107-4660** | C | | DATE INCURRED:<br>CONSIDERATION:<br>**Medical Bill**<br>REMARKS: | | | | $100.00 |
| ACCT #:  xxxxx9934<br>**Healthcare Recovery Solutions**<br>**1515 190th St., Suite 350**<br>**Gardena, CA 90248-4910** | C | | DATE INCURRED:<br>CONSIDERATION:<br>**Collection Account**<br>REMARKS:<br>**Original Creditor:  Baylor Regional Medical Center** | | | | $380.00 |

Sheet no. ____17____ of ____29____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

**Subtotal >**   $604.99

**Total >**
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:  **xxxx8989**<br>**Healthtexas Provider Network**<br>**P.O.Box 844128**<br>**Dallas, TX 74284** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Medical Bill**<br>REMARKS: | | | | $261.00 |
| ACCT #:  **xxx2981**<br>**HEB Emergicare, P.A.**<br>**P.O. Box 960046**<br>**Oklahoma City, OK 73196-0001** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Medical Bill**<br>REMARKS: | | | | $177.00 |
| **Representing:**<br>**HEB Emergicare, P.A.** | | | **HEB Emergicare, P.A.**<br>**P.O. Box 2168**<br>**Edmond, OK 73083** | | | | **Notice Only** |
| ACCT #:<br>**Home Depot Credit Svc**<br>**P. O. Box 6031**<br>**The Lakes, NV 88901-6031** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Business Debt**<br>REMARKS: | | | | $3,000.00 |
| ACCT #:<br>**Home Depot Credit Svc.**<br>**P. O. Box 6031**<br>**The Lakes, NV 88901-6031** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Business Debt**<br>REMARKS: | | | | **Unknown** |
| ACCT #:<br>**House & Home**<br>**Attn.: Becky Oates**<br>**2301 Ohio Dr. #209**<br>**Plano, TX 75093** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Business Debt**<br>REMARKS: | | | | $3,000.00 |

Sheet no. ____**18**____ of ____**29**____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

**Subtotal >**     $6,438.00

**Total >**
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:  **xx-xxx3887**<br>**Internal Revenue Service**<br>**P. O. Box 21126**<br>**Philadelphia, PA 19114** | | - | DATE INCURRED:  **12/31/03**<br>CONSIDERATION:<br>**Trust Fund Recovery Penalty**<br>REMARKS: | X | X | X | **$75,000.00** |
| ACCT #:  **xxxxxxxx4490**<br>**JJ&R Emergency Medical Group**<br>**P.O. Box 2700**<br>**Rancho Cucamong, CA 91729-2700** | C | | DATE INCURRED:<br>CONSIDERATION:<br>**Medical Bill**<br>REMARKS: | | | | **$753.00** |
| ACCT #:<br>**John Deere Credit**<br>**P. O. Box 6600**<br>**Johnston, IA 50131-6600** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Business Debt**<br>REMARKS: | | | | **$90,000.00** |
| ACCT #:  **xx8532**<br>**John Osborne, M.D. Cardiolo**<br>**c/o Medicaledge Healthcare**<br>**9229 LBJ Freeway, #250**<br>**Dallas, TX 75243** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Medical Bill**<br>REMARKS: | | | | **$178.58** |
| ACCT #:  **xx4435**<br>**John Osborne, M.D. Cardiolo**<br>**c/o Medicaledge Healthcare**<br>**9229 LBJ Freeway, #250**<br>**Dallas, TX 75243** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Medical Bill**<br>REMARKS: | | | | **$869.48** |
| ACCT #:  **xxxx7503**<br>**Karen Wasserman, D.P.M.**<br>**5601 W, Lovers Lane**<br>**Dallas, TX 75209** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Medical Bill**<br>REMARKS: | | | | **$49.22** |

Sheet no. ____**19**____ of ____**29**____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

**Subtotal >**   **$166,850.28**

**Total >**
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:<br>**Kent H. Landsberg Co.**<br>**P. O. Box 201813**<br>**Dallas, TX 75320-1813** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Business Debt**<br>REMARKS: | | | | **$1,000.00** |
| ACCT #:  **xxxx8530**<br>**LabCorp**<br>**P.O. Box 2240**<br>**Burlington, NC 27216-2240** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Medical Bill**<br>REMARKS: | | | | **$9.57** |
| ACCT #:<br>**Linebarger, Goggan, Blair et al.**<br>**2323 Bryan St., Ste. 1600**<br>**Dallas, TX 75201-2644** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Attorney for - Dallas County**<br>REMARKS: | | | | **Notice Only** |
| ACCT #:<br>**Liquid Environmental Solutions**<br>**P. O. Box 671064, Dept. 1**<br>**Dallas, TX 75267-1064** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Business Debt**<br>REMARKS: | | | | **$800.00** |
| ACCT #:<br>**McLeod USA**<br>**P. O. Box 3243**<br>**Milwaukee, WI 53201-3243** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Business Debt**<br>REMARKS: | | | | **$428.05** |
| ACCT #:  **4093**<br>**Medical Edge Healthcare**<br>**c/o Credit Systems International, Inc.**<br>**1277 Country Club Lane**<br>**Fort Worth, TX 76112** | C | | DATE INCURRED:<br>CONSIDERATION:<br>**Medical Bill**<br>REMARKS: | | | | **$174.00** |

Sheet no. _____**20**_____ of _____**29**_____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

**Subtotal >**  **$2,411.62**

**Total >**
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:<br>**MHC Financial Svc Inc**<br>**P. O. Box 412582**<br>**Kansas City, MO 64141-2582** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Deficiency Claim**<br>REMARKS:<br>**Business Debt** | | | | $25,304.00 |
| ACCT #:<br>**Michael Vu Phi Dao**<br>**1006 Hanover Drive**<br>**Southlake, TX 76092** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Business Debt**<br>REMARKS: | | | | $250,000.00 |
| ACCT #:  **4881**<br>**Monogram/ Bank of America**<br>**4060 Ogletown/stan De5-019-03-07**<br>**Newark, DE 19713** | C | | DATE INCURRED:  **11/1997**<br>CONSIDERATION:<br>**Credit Card**<br>REMARKS: | | | | $104,022.00 |
| ACCT #:<br>**MSC Industrial Supply Co Inc**<br>**Dept. CH 0075**<br>**Palestine, IL 60055-0075** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Business Debt**<br>REMARKS: | | | | $171.00 |
| ACCT #:  **xxxxxx8819**<br>**Nationwide Credit, Inc.**<br>**2015 Vaughn Rd. NW, Ste. 400**<br>**Kennesaw, GA 30144-7802** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Collection Account**<br>REMARKS:<br>**Original Creditor:  Terminix** | | | | $119.08 |
| ACCT #:<br>**Network Solvers**<br>**15910 Miller Farm Rd.**<br>**Forney, TX 75126** | C | | DATE INCURRED:<br>CONSIDERATION:<br>**Business Debt**<br>REMARKS: | | | | $2,718.18 |

Sheet no. ____21____ of ____29____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

**Subtotal >**   $382,334.26

**Total >**
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

In re  **Nuanchan Johnson**                                          Case No.  **10-46360-DML-7**
                                                                                      (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:<br>**North Texas Tollway**<br>**P. O. Box 260928**<br>**Plano, TX 75026-0928** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Business Debt**<br>REMARKS: | | | | **$100.00** |
| ACCT #:  **xxxx0172**<br>**Northstar Anesthesia, P.A.**<br>**P.O. Box 650252**<br>**Dallas, TX 75265-0252** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Medical Bill**<br>REMARKS: | | | | **$700.00** |
| ACCT #:  **x/FSTO**<br>**Northwest Propane Gas Co.**<br>**11551 Harry Hines**<br>**Dallas, TX 75229** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Business Debt**<br>REMARKS: | | | | **$186.40** |
| ACCT #:  **xx6614**<br>**Orthopedic Assocs. of Dallas**<br>**P.O. Box 650500**<br>**Dallas, TX 75265-0500** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Medical Bill**<br>REMARKS: | | | | **$84.12** |
| ACCT #:  **xxxxxx6622**<br>**Paccar Finan**<br>**777 106th Ave Ne Po Box 1518**<br>**Bellevue, WA 98004** | | C | DATE INCURRED:  **02/2004**<br>CONSIDERATION:<br>**Deficiency Claim**<br>REMARKS: | | | | **Unknown** |
| ACCT #:  **xx-xxx9190**<br>**Pathologist Bio-Medical Labs, L.L.P.**<br>**3600 Gaston Ave., Ste. 707**<br>**Dallas, TX 75246** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Medical Bill**<br>REMARKS: | | | | **$33.89** |

Sheet no. ____**22**____ of ____**29**____ continuation sheets attached to                    **Subtotal >**    |    **$1,104.41**
Schedule of Creditors Holding Unsecured Nonpriority Claims

**Total >**
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:<br>**Perdue Brandon et al**<br>**P. O. Box 13430**<br>**Arlington, TX 76094-0430** | | **C** | DATE INCURRED:<br>CONSIDERATION:<br>**Attorney for - Grapevine-Colleyville ISD/City of G**<br>REMARKS: | | | | **Notice Only** |
| ACCT #:<br>**Pitney Bowes Credit Corp.**<br>**P.O. Box 856460**<br>**Louisville, KY 40285-6460** | | **-** | DATE INCURRED:<br>CONSIDERATION:<br>**Business Debt**<br>REMARKS: | | | | **$129.84** |
| ACCT #:  **6937**<br>**Premier Diamond**<br>**3998 Fau Blvd.**<br>**Build-1 Ste # 104**<br>**Boca Raton, FL 33431** | | **C** | DATE INCURRED:<br>CONSIDERATION:<br>**Business Debt**<br>REMARKS: | | | | **$225.00** |
| ACCT #:  **xxxxxxxx7002**<br>**Professional Credit Mgmt.**<br>**P.O.Box 30756**<br>**Midwest City, OK 76140** | | **-** | DATE INCURRED:<br>CONSIDERATION:<br>**Collection Account**<br>REMARKS:<br>**Original Creditor:  PA H.E.B. Emergicare** | | | | **$177.00** |
| ACCT #:<br>**Purchase Power**<br>**P.O. Box 856042**<br>**Louisville, KY 40825-6042** | | **-** | DATE INCURRED:<br>CONSIDERATION:<br>**Business Debt**<br>REMARKS: | | | | **$54.00** |
| ACCT #:<br>**Randall Goss c/o**<br>**Kuzner, P.C.**<br>**1700 Pacific, Ste. 1800**<br>**Dallas, TX 75201** | | **-** | DATE INCURRED:<br>CONSIDERATION:<br>**Attorney for -Randall Goss**<br>REMARKS:<br>**lawsuit** | **X** | **X** | **X** | **$0.00** |

Sheet no. ____23____ of ____29____ continuation sheets attached to        **Subtotal >**        **$585.84**
Schedule of Creditors Holding Unsecured Nonpriority Claims

                                                              **Total >**
                                  **(Use only on last page of the completed Schedule F.)**
                              **(Report also on Summary of Schedules and, if applicable, on the**
                                  **Statistical Summary of Certain Liabilities and Related Data.)**

In re **Nuanchan Johnson**     Case No. **10-46360-DML-7**
                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #: **xxxxxx-xx7029**<br>**Recovery Svcs. of America**<br>**P.O. Box 815335**<br>**Dallas, TX 75381-5335** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Collection Account**<br>REMARKS:<br>**Original Creditor: PBM Labs** | | | | $33.89 |
| ACCT #:<br>**Rugby**<br>**4541 Leston Ave.**<br>**Dallas, TX 75247** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Business Debt**<br>REMARKS: | | | | $165.00 |
| ACCT #:<br>**Rugby**<br>**4541 Leston Ave.**<br>**Dallas, TX 75247** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Business Debt**<br>REMARKS: | | | | $4,000.00 |
| ACCT #: **6052**<br>**Salem Distributing Co., Inc.**<br>**P. O. Box 536731**<br>**Atlanta, GA 30353-6731** | C | | DATE INCURRED:<br>CONSIDERATION:<br>**Business Debt**<br>REMARKS: | | | | $664.24 |
| ACCT #: **x1262**<br>**Seema Y. Haque, M.D., P.A.**<br>**P.O. Box 250885**<br>**Plano, TX 75025-0885** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Medical Bill**<br>REMARKS: | | | | $163.00 |
| ACCT #:<br>**Stacy Loftin Esq.**<br>**Adams, Lynch & Loftin, PC**<br>**1903 Central Dr., Suite 400**<br>**Bedford TX 76021** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Attorney for - Frost National Bank**<br>REMARKS: | | | | **Notice Only** |

Sheet no. ___**24**___ of ___**29**___ continuation sheets attached to     **Subtotal >** | $5,026.13
Schedule of Creditors Holding Unsecured Nonpriority Claims

**Total >**
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)**

In re **Nuanchan Johnson**                    Case No. **10-46360-DML-7**
                                                        (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:<br>**Star Tire Co., Inc**<br>**10952 Harry Hines Blvd.**<br>**Dallas, TX 75220** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Business Debt**<br>REMARKS: | | | | $614.97 |
| ACCT #:<br>**Stevens Drafting Service**<br>**c/o James Allen Stevens**<br>**944 Mountain Ter.**<br>**Hurst, TX 76053** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Business Debt**<br>REMARKS: | | | | $1,500.00 |
| ACCT #:<br>**Storm, L.L.P.**<br>**Bank of America Plaza**<br>**901 Main St., Ste. 7100**<br>**Dallas, TX 75202** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Business Debt**<br>REMARKS: | | | | $10,035.00 |
| ACCT #:<br>**Strategic Energy**<br>**P. O. Box 643249**<br>**Pittsburgh, PA 15264-3249** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Business Debt**<br>REMARKS: | | | | $1,647.98 |
| ACCT #: **xxx xxxx9985**<br>**Sutter Emergency Medical Assoc.**<br>**P.O. Box 12020**<br>**Westminister, CA 92685-2020** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Medical Bill**<br>REMARKS: | | | | $451.00 |
| ACCT #: **xxx xxxx9985**<br>**Sutter Emergency Medical Assoc.**<br>**P.O. Box 12020**<br>**Westminister, CA 92685-2020** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Medical Bill**<br>REMARKS: | | | | $90.20 |

Sheet no. _____25_____ of _____29_____ continuation sheets attached to            **Subtotal >** | $14,339.15
Schedule of Creditors Holding Unsecured Nonpriority Claims

**Total >**
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:  **xxx6356**<br>**Synerprise Consulting Svc., Inc.**<br>**2809 Regal Rd., Ste. 107**<br>**Plano, TX 75075** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Collecting for - Texas Radiology**<br>REMARKS: | | | | **$0.00** |
| ACCT #:  **xxxxx7399**<br>**T-Mobile**<br>**P. O. Box 790047**<br>**St. Louis, MO 63179-0047** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Business Debt**<br>REMARKS: | | | | **$8,910.64** |
| **Representing:**<br>**T-Mobile** | | | **T-Mobile**<br>**c/o Customer Relations**<br>**P.O. Box 37380**<br>**Albuquerque, NM 87176-7380** | | | | **Notice Only** |
| ACCT #:  **xx2607**<br>**Target National Bank**<br>**c/o Rausch, Sturm, Israel, et al.**<br>**P.O. Box 3018**<br>**Abilene, TX 79604-3018** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Collection Account**<br>REMARKS: | | | | **Notice Only** |
| ACCT #:  **xxxx-xxxx-xxxx-5699**<br>**Target National Bank-Visa**<br>**P.O. Box 560284**<br>**Dallas, TX 75356** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Credit Card**<br>REMARKS: | | | | **$3,290.00** |
| ACCT #:<br>**Telecheck**<br>**4835 LBJ, Ste. 400**<br>**Dallas, TX 75244** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Non-Purchase Money**<br>REMARKS: | | | | **$4,479.38** |

Sheet no. ____**26**____ of ____**29**____ continuation sheets attached to          **Subtotal >** | **$16,680.02**
Schedule of Creditors Holding Unsecured Nonpriority Claims

**Total >**
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:  **xxxxxxx7002**<br>**Texas Health Resources**<br>**Attn: Business Office**<br>**500 E. Border St., #131**<br>**Arlington, TX 76010** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Medical Bill**<br>REMARKS: | | | | **$477.00** |
| **Representing:**<br>**Texas Health Resources** | | | **Computer Credit, Inc.**<br>**640 W, Fourth St.,**<br>**Winston-Salem, NC 27113-5237** | | | | **Notice Only** |
| **Representing:**<br>**Texas Health Resources** | | | **Financial Corp. of America**<br>**12515 Research Blvd.**<br>**Bldg. 2, Suite 100**<br>**Austin, TX 78720-3500** | | | | **Notice Only** |
| ACCT #:  **5683**<br>**Texas Health Resources**<br>**c/o Firstsource**<br>**2630 Gleeson Lane**<br>**Louisville, KY 40299** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Collection Account**<br>REMARKS: | | | | **$100.00** |
| ACCT #:<br>**Texas Insurance Exchange**<br>**190 W. Hwy. 114, #A**<br>**Southlake, TX 76092** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Business Debt**<br>REMARKS: | | | | **$1,484.40** |
| ACCT #:  **xx-xxx542-3**<br>**Texas Workforce Commission**<br>**TWC Building - Bankruptcy**<br>**101 East 15th Street**<br>**Austin, TX 78714-9080** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Business Debt**<br>REMARKS: | | | | **$3,722.34** |

Sheet no. ____**27**____ of ____**29**____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

**Subtotal >**  **$5,783.74**

**Total >**
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

In re **Nuanchan Johnson**                     Case No. **10-46360-DML-7**
                                                        (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:<br>**The Realty Associates Fund**<br>**P. O. Box 223315**<br>**Pittsburgh, PA 15251-2315** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Business Debt**<br>REMARKS:<br>**Building Lease** | | | | **$10,813.62** |
| ACCT #:<br>**Theresa A. Coleman**<br>**323 1/2 W. Walnut Ave.**<br>**Monrovia, CA 91016** | | C | DATE INCURRED: **2003**<br>CONSIDERATION:<br>**Bond - Business Debt**<br>REMARKS: | X | X | | **$50,000.00** |
| ACCT #:<br>**Timothy P. Dao**<br>**Tiffany Do**<br>**1421 Monarch Way**<br>**Southlake, TX 76092** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Business Debt**<br>REMARKS: | | | | **$80,000.00** |
| ACCT #: **xxxxxxxxx-3-001**<br>**TLC Edge at Grapevine**<br>**c/o Medical Edge Healthcare Group**<br>**9229 LBJ Freeway**<br>**Dallas, TX 75243** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Medical Bill**<br>REMARKS: | | | | **$15.70** |
| ACCT #:<br>**Top Solutions, Inc.**<br>**c/o Eric Pipher**<br>**9850 W. State Hwy. 29**<br>**Georgetown, TX 78628** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Business Debt**<br>REMARKS: | | | | **Unknown** |
| ACCT #:<br>**United States Attorney**<br>**Office of U.S. Attorney**<br>**3rd Floor, 1100 Commerce St**<br>**Dallas, TX 75242** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS: | | | | **Notice Only** |

Sheet no. ____**28**____ of ____**29**____ continuation sheets attached to                 **Subtotal >** | **$140,829.32**
Schedule of Creditors Holding Unsecured Nonpriority Claims

**Total >**
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

In re **Nuanchan Johnson**                                Case No. **10-46360-DML-7**

(if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:<br>**US Bancorp**<br>**Office Equip Financial Svc.**<br>**P. O. Box 790448**<br>**St. Louis, MO 63179-0448** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Business Debt**<br>REMARKS: | | | | $305.29 |
| ACCT #: **xxxxxxx0-1-3C**<br>**Varsity Orthopedics**<br>**c/o Credit Systems International, Inc.**<br>**1277 Country Club Lane**<br>**Fort Worth, TX 76112** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Medical Bill**<br>REMARKS: | | | | $200.79 |
| ACCT #: **xxx4571**<br>**West Asset Mgmt., Inc.**<br>**P.O. Box 105539**<br>**Atlanta, GA 30348-5359** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Collection Account**<br>REMARKS:<br>**Original Creditor: Las Colinas Medical Center** | | | | $311.45 |
| ACCT #: **xx*xxxx4490**<br>**Western Pathology Medical Assoc.**<br>**P.O. Box 6015**<br>**Cypress, CA 90630-0015** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Medical Bill**<br>REMARKS: | | | | $2,559.46 |
| | | | | | | | |
| | | | | | | | |

Sheet no. ___**29**___ of ___**29**___ continuation sheets attached to                           **Subtotal >** | $3,376.99
Schedule of Creditors Holding Unsecured Nonpriority Claims

**Total >** | $3,313,401.16
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

In re **Nuanchan Johnson**

Case No. <u>10-46360-DML-7</u>
(if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.
State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc.  State whether debtor is the lessor or lessee of a lease.
Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to
one of the leases of contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a
minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Atlas Copco**<br>P. O. Box 91730<br>Chicago, IL 60693 | Compressor Lease for Business<br>Contract to be REJECTED<br>Contract is in DEFAULT |
| **BMW**<br>P.O. Box 78103<br>Phoenix, AZ 85062 | Vehicle Lease for Business<br>Contract to be REJECTED<br>Contract is in DEFAULT |
| **Gary Penny**<br>2213 Moneda St.<br>Haltom City, TX 76117-5311 | Rental<br>Contract to be REJECTED |
| **T-Mobile**<br>P. O. Box 790047<br>St. Louis, MO 63179-0047 | Business Debt<br>Contract to be REJECTED<br>Contract is in DEFAULT |
| **The Realty Associates Fund**<br>P. O. Box 223315<br>Pittsburgh, PA 15251-2315 | Building Lease for Business<br>Contract to be REJECTED<br>Contract is in DEFAULT |

In re  **Nuanchan Johnson**                                      Case No.     **10-46360-DML-7**
                                                                                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

*Continuation Sheet No. 1*

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **US Bancorp**<br>Office Equip Financial Svc.<br>P. O. Box 790448<br>St. Louis, MO 63179-0448 | Copier Lease for Business<br>Contract to be REJECTED<br>Contract is in DEFAULT |

In re  **Nuanchan Johnson**                                    Case No.   10-46360-DML-7
                                                                          (if known)

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors.  Include all guarantors and co-signers.  If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory.  Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case.  If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Johnson, Scott E.**<br>2401 W. Dove Rd.<br>Grapevine, TX 76051 | |
| **Johnson, Scott E.**<br>2401 W. Dove Rd.<br>Grapevine, TX 76051 | **American Express Bank FSB**<br>c/o Becket and Lee LLP<br>P. O. Box 3001<br>Malvern, PA 19355-0701 |
| **Johnson, Scott E.**<br>2401 W. Dove Rd.<br>Grapevine, TX 76051 | **American Express Bank FSB**<br>c/o Becket and Lee LLP<br>P. O. Box 3001<br>Malvern, PA 19355-0701 |
| **Johnson, Scott E.**<br>2401 W. Dove Rd.<br>Grapevine, TX 76051 | **American Express Bank FSB**<br>c/o Becket and Lee LLP<br>P. O. Box 3001<br>Malvern, PA 19355-0701 |
| **Johnson, Scott E.**<br>2401 W. Dove Rd.<br>Grapevine, TX 76051 | **Anaheim Fire Dept.**<br>1517W. Braden Court<br>Orange, CA 92868-1125 |
| **Johnson, Scott E.**<br>2401 W. Dove Rd.<br>Grapevine, TX 76051 | **Assoc/Citi**<br>P.O. Box 6003<br>Hagerstown, MD 21742 |
| **Johnson, Scott E.**<br>2401 W. Dove Rd.<br>Grapevine, TX 76051 | **Associated Recovery Systems**<br>P.O. Box 469046<br>Escondido, CA 92046-9046 |

In re  **Nuanchan Johnson**                                    Case No.    **10-46360-DML-7**
                                                                              (if known)

# SCHEDULE H - CODEBTORS
*Continuation Sheet No. 1*

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Johnson, Scott E.**<br>2401 W. Dove Rd.<br>Grapevine, TX 76051 | **Aurora Loan Services**<br>Attn: Bankruptcy Dept.<br>P.O. Box 1706<br>Scottsbluff, NE 69363 |
| **Johnson, Scott E.**<br>2401 W. Dove Rd.<br>Grapevine, TX 76051 | **Aurora Loan Services**<br>10380 Park Meadows Drive<br>Littleton, CO 80124 |
| **Johnson, Scott E.**<br>2401 W. Dove Rd.<br>Grapevine, TX 76051 | **Aurora Loan Services**<br>Attn: Bankruptcy Department<br>2617 College Park<br>Scottsbluff, NE 69363-1706 |
| **Johnson, Scott E.**<br>2401 W. Dove Rd.<br>Grapevine, TX 76051 | **Bank of America**<br>4060 Ogletown/Stan<br>Newark, DE 19713 |
| **Johnson, Scott E.**<br>2401 W. Dove Rd.<br>Grapevine, TX 76051 | **Bank of America**<br>4060 Ogletown/stan De5-019-03-07<br>Newark, DE 19713 |
| **Johnson, Scott E.**<br>2401 W. Dove Rd.<br>Grapevine, TX 76051 | **Baylor Centralized Business Svcs.**<br>2001 Bryan St., Ste. 2600<br>Dallas, TX 75201-3005 |
| **Johnson, Scott E.**<br>2401 W. Dove Rd.<br>Grapevine, TX 76051 | **Baylor Regional Medical Ctr.**<br>c/o Harris & Harris, Ltd.<br>222 Merchandise Mart Plaza, Ste. 1900<br>Chicago, IL 60654 |

In re  **Nuanchan Johnson**                                    Case No.   <u>10-46360-DML-7</u>
                                                                              (if known)

## SCHEDULE H - CODEBTORS

*Continuation Sheet No. 2*

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Johnson, Scott E.**<br>2401 W. Dove Rd.<br>Grapevine, TX 76051 | **Bluebonnett Financial Assets**<br>c/o Niermann & Olivo<br>1622 E. Beltline Rd., Ste. 100<br>Carrollton, TX 75006 |
| **Johnson, Scott E.**<br>2401 W. Dove Rd.<br>Grapevine, TX 76051 | **BMW Financial Svc.**<br>5515 Park Center C<br>Dublin, OH 43017 |
| **Johnson, Scott E.**<br>2401 W. Dove Rd.<br>Grapevine, TX 76051 | **CCB NA**<br>P.O. Box 5010, Rm. 1242<br>Concord, CA 94524 |
| **Johnson, Scott E.**<br>2401 W. Dove Rd.<br>Grapevine, TX 76051 | **Cecile Wood**<br>22345 Gunsight Rd<br>Colfax CA 95713 |
| **Johnson, Scott E.**<br>2401 W. Dove Rd.<br>Grapevine, TX 76051 | **Chase**<br>800 Brooksedge Blvd<br>Westerville, OH 43081 |
| **Johnson, Scott E.**<br>2401 W. Dove Rd.<br>Grapevine, TX 76051 | **Chase**<br>Credit Bureau Dept. 901008<br>P.O. Box 901008<br>Fort Worth, TX 76101 |
| **Johnson, Scott E.**<br>2401 W. Dove Rd.<br>Grapevine, TX 76051 | **Chase**<br>800 Brooksedge Blvd.<br>Westerville, OH 43081 |

In re **Nuanchan Johnson**                                    Case No. <u>10-46360-DML-7</u>

                                                                    (if known)

# SCHEDULE H - CODEBTORS

*Continuation Sheet No. 3*

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Johnson, Scott E.**<br>2401 W. Dove Rd.<br>Grapevine, TX 76051 | **Chase**<br>P.O. Box 901039<br>Fort Worth, TX 76101 |
| **Johnson, Scott E.**<br>2401 W. Dove Rd.<br>Grapevine, TX 76051 | **Chase**<br>P.O. Box 15298<br>Wilmington, DE 19850 |
| **Johnson, Scott E.**<br>2401 W. Dove Rd.<br>Grapevine, TX 76051 | **Citi**<br>P.O. Box 6241<br>Sioux Falls, SD 57117 |
| **Johnson, Scott E.**<br>2401 W. Dove Rd.<br>Grapevine, TX 76051 | **Citi Cards**<br>P.O. Box 6000<br>The Lakes, NV 89163-6000 |
| **Johnson, Scott E.**<br>2401 W. Dove Rd.<br>Grapevine, TX 76051 | **City of Anaheim**<br>1517 W. Braden Court<br>Orange, CA 92868-1125 |
| **Johnson, Scott E.**<br>2401 W. Dove Rd.<br>Grapevine, TX 76051 | **City of Grapevine**<br>c/o Perdue, Brandon et al<br>P. O. Box 13430<br>Arlington, TX 76094-0430 |
| **Johnson, Scott E.**<br>2401 W. Dove Rd.<br>Grapevine, TX 76051 | **Computer Credit, Inc.**<br>640 W, Fourth St.,<br>Winston-Salem, NC 27113-5237 |

In re  **Nuanchan Johnson**                                    Case No.   **10-46360-DML-7**
                                                                                (if known)

# SCHEDULE H - CODEBTORS
*Continuation Sheet No. 4*

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Johnson, Scott E.**<br>2401 W. Dove Rd.<br>Grapevine, TX 76051 | **Credit Collection Services**<br>Two Wells Avenue, Dept. 9134<br>Newton, MA 02459 |
| **Johnson, Scott E.**<br>2401 W. Dove Rd.<br>Grapevine, TX 76051 | **Credit Union of Texas**<br>P.O. Box 515169<br>Dallas, TX 75251 |
| **Johnson, Scott E.**<br>2401 W. Dove Rd.<br>Grapevine, TX 76051 | **Credit Union of Texas**<br>c/o Blalack & Williams, P.C.<br>1420 W. Mockingbird, Ste. 640<br>Dallas, TX 75247-4932 |
| **Johnson, Scott E.**<br>2401 W. Dove Rd.<br>Grapevine, TX 76051 | **Credit Union of Texas**<br>c/o Financial Recovery Svcs., Inc.<br>P.O. Box 385908<br>Minneapolis, MN 55438-5908 |
| **Johnson, Scott E.**<br>2401 W. Dove Rd.<br>Grapevine, TX 76051 | **Credit Union of Texas**<br>P.O.Box 515169<br>Dallas, TX 75251-5163 |
| **Johnson, Scott E.**<br>2401 W. Dove Rd.<br>Grapevine, TX 76051 | **Credit Union of Texas**<br>P.O. Box 815909<br>Dallas, TX 75381-5909 |
| **Johnson, Scott E.**<br>2401 W. Dove Rd.<br>Grapevine, TX 76051 | **Delta Leave & Disability Admin. Ctr.**<br>P.O. Box 14455<br>Lexington, KY 40512 |

In re  **Nuanchan Johnson**                                    Case No.   **10-46360-DML-7**
                                                                              (if known)

# SCHEDULE H - CODEBTORS
*Continuation Sheet No. 5*

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Johnson, Scott E.**<br>2401 W. Dove Rd.<br>Grapevine, TX 76051 | **Discover**<br>P.O. Box 3008<br>New Albany, OH 43054-3008 |
| **Johnson, Scott E.**<br>2401 W. Dove Rd.<br>Grapevine, TX 76051 | **Discover**<br>P.O. Box 30943<br>Salt Lake City, UT 84130 |
| **Johnson, Scott E.**<br>2401 W. Dove Rd.<br>Grapevine, TX 76051 | **Discover Financial**<br>P.O. Box 15316<br>Wilmington, DE 19850 |
| **Johnson, Scott E.**<br>2401 W. Dove Rd.<br>Grapevine, TX 76051 | **Discover Financial**<br>P.O. Box 15316<br>Wilmington, DE 19850 |
| **Johnson, Scott E.**<br>2401 W. Dove Rd.<br>Grapevine, TX 76051 | **Discover Financial**<br>P.O. Box 15316<br>Wilmington, DE 19850 |
| **Johnson, Scott E.**<br>2401 W. Dove Rd.<br>Grapevine, TX 76051 | **Discover Financial**<br>Attn: Bankruptcy Dept.<br>P.O. Box 3025<br>New Albany, OH 43054 |
| **Johnson, Scott E.**<br>2401 W. Dove Rd.<br>Grapevine, TX 76051 | **DRS**<br>c/o Baylor Medical Ctr. @ Grapevine<br>P.O. Box 460036<br>Garland, TX 75046 |

In re  **Nuanchan Johnson**                                    Case No.    **10-46360-DML-7**
                                                                              (if known)

# SCHEDULE H - CODEBTORS
*Continuation Sheet No. 6*

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Johnson, Scott E.**<br>2401 W. Dove Rd.<br>Grapevine, TX 76051 | **Fuselier & Associates**<br>1207 Hampshire Lane<br>Richardson, TX 75080 |
| **Johnson, Scott E.**<br>2401 W. Dove Rd.<br>Grapevine, TX 76051 | **Grapevine Emergency Physician**<br>P.O. Box 41587<br>Philadelphia, PA 19101-1587 |
| **Johnson, Scott E.**<br>2401 W. Dove Rd.<br>Grapevine, TX 76051 | **Grapevine Emergency Physician**<br>P.O. Box 41587<br>Philadelphia, PA 19101-1587 |
| **Johnson, Scott E.**<br>2401 W. Dove Rd.<br>Grapevine, TX 76051 | **Grapevine Radiology Assoc.**<br>P.O. Box 740968<br>Dallas, TX 75374-0968 |
| **Johnson, Scott E.**<br>2401 W. Dove Rd.<br>Grapevine, TX 76051 | **Grapevine-Colleyville ISD**<br>c/o Perdue Brandon et al<br>P. O. Box 13430<br>Arlington, TX 76094-0430 |
| **Johnson, Scott E.**<br>2401 W. Dove Rd.<br>Grapevine, TX 76051 | **Grapevine-Colleyville Tax Office**<br>Collette Franklin Tax Assessor/Collector<br>3072 Mustang Drive<br>Grapevine, TX 76051 |
| **Johnson, Scott E.**<br>2401 W. Dove Rd.<br>Grapevine, TX 76051 | **Harris & Harris, Ltd.**<br>222 Merchandise Mart Plaza, Ste. 100<br>Chicago, IL 60654 |

In re  **Nuanchan Johnson**                                        Case No.  <u>10-46360-DML-7</u>
                                                                              (if known)

# SCHEDULE H - CODEBTORS
*Continuation Sheet No. 7*

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Johnson, Scott E.**<br>2401 W. Dove Rd.<br>Grapevine, TX 76051 | **Harris Methodist H.E.B.**<br>Attn: Business Office<br>6000 Western Place, Ste. 540<br>Fort Worth, TX 76107-4660 |
| **Johnson, Scott E.**<br>2401 W. Dove Rd.<br>Grapevine, TX 76051 | **Healthcare Recovery Solutions**<br>1515 190th St., Suite 350<br>Gardena, CA 90248-4910 |
| **Johnson, Scott E.**<br>2401 W. Dove Rd.<br>Grapevine, TX 76051 | **Healthtexas Provider Network**<br>P.O.Box 844128<br>Dallas, TX 74284 |
| **Johnson, Scott E.**<br>2401 W. Dove Rd.<br>Grapevine, TX 76051 | **JJ&R Emergency Medical Group**<br>P.O. Box 2700<br>Rancho Cucamong, CA 91729-2700 |
| **Johnson, Scott E.**<br>2401 W. Dove Rd.<br>Grapevine, TX 76051 | **Law Office of Regent & Assoc.**<br>2650 Fountain View Dr., Ste. 233<br>Houston, TX 77057 |
| **Johnson, Scott E.**<br>2401 W. Dove Rd.<br>Grapevine, TX 76051 | **Medical Edge Healthcare**<br>c/o Credit Systems International, Inc.<br>1277 Country Club Lane<br>Fort Worth, TX 76112 |
| **Johnson, Scott E.**<br>2401 W. Dove Rd.<br>Grapevine, TX 76051 | **Michael J. Schroeder, P.C.**<br>3610 North Josey Lane, Ste. 206<br>Carrollton, TX 75007 |

In re  **Nuanchan Johnson**                                  Case No.   **10-46360-DML-7**
                                                                                  (if known)

# SCHEDULE H - CODEBTORS
*Continuation Sheet No. 8*

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Johnson, Scott E.**<br>2401 W. Dove Rd.<br>Grapevine, TX 76051 | **Monogram/ Bank of America**<br>4060 Ogletown/stan De5-019-03-07<br>Newark, DE 19713 |
| **Johnson, Scott E.**<br>2401 W. Dove Rd.<br>Grapevine, TX 76051 | **National City**<br>P.O. Box 5570<br>Cleveland, OH 44101-0570 |
| **Johnson, Scott E.**<br>2401 W. Dove Rd.<br>Grapevine, TX 76051 | **National City**<br>Attn: Bankruptcy Department<br>6750 Miller Rd.,<br>Brecksville, OH 44141 |
| **Johnson, Scott E.**<br>2401 W. Dove Rd.<br>Grapevine, TX 76051 | **NCO Financial Systems, Inc.**<br>507 Prudential Rd.<br>Horsham, PA 19044 |
| **Johnson, Scott E.**<br>2401 W. Dove Rd.<br>Grapevine, TX 76051 | **Network Solvers**<br>15910 Miller Farm Rd.<br>Forney, TX 75126 |
| **Johnson, Scott E.**<br>2401 W. Dove Rd.<br>Grapevine, TX 76051 | **Northstar Location Svcs., L.L.C.**<br>4285 Genesee St.<br>Cheektowaga, NY 14225-1943 |
| **Johnson, Scott E.**<br>2401 W. Dove Rd.<br>Grapevine, TX 76051 | **Northwest Propane Gas Co.**<br>11551 Harry Hines<br>Dallas, TX 75229 |

In re  **Nuanchan Johnson**                                    Case No.    <u>10-46360-DML-7</u>
                                                                        (if known)

# SCHEDULE H - CODEBTORS
*Continuation Sheet No. 9*

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Johnson, Scott E.**<br>2401 W. Dove Rd.<br>Grapevine, TX 76051 | **Paccar Finan**<br>777 106th Ave Ne Po Box 1518<br>Bellevue, WA 98004 |
| **Johnson, Scott E.**<br>2401 W. Dove Rd.<br>Grapevine, TX 76051 | **Pathologist Bio-Medical Labs, L.L.P.**<br>3600 Gaston Ave., Ste. 707<br>Dallas, TX 75246 |
| **Johnson, Scott E.**<br>2401 W. Dove Rd.<br>Grapevine, TX 76051 | **Perdue Brandon et al**<br>P. O. Box 13430<br>Arlington, TX 76094-0430 |
| **Johnson, Scott E.**<br>2401 W. Dove Rd.<br>Grapevine, TX 76051 | **Premier Diamond**<br>3998 Fau Blvd.<br>Build-1 Ste # 104<br>Boca Raton, FL 33431 |
| **Johnson, Scott E.**<br>2401 W. Dove Rd.<br>Grapevine, TX 76051 | **Salem Distributing Co., Inc.**<br>P. O. Box 536731<br>Atlanta, GA 30353-6731 |
| **Johnson, Scott E.**<br>2401 W. Dove Rd.<br>Grapevine, TX 76051 | **T-Mobile**<br>c/o Customer Relations<br>P.O. Box 37380<br>Albuquerque, NM 87176-7380 |
| **Johnson, Scott E.**<br>2401 W. Dove Rd.<br>Grapevine, TX 76051 | **Target National Bank**<br>c/o Rausch, Sturm, Israel, et al.<br>P.O. Box 3018<br>Abilene, TX 79604-3018 |

In re **Nuanchan Johnson**                                    Case No. __10-46360-DML-7__
                                                                        (if known)

# SCHEDULE H - CODEBTORS
*Continuation Sheet No. 10*

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Johnson, Scott E.**<br>2401 W. Dove Rd.<br>Grapevine, TX 76051 | **Target National Bank-Visa**<br>P.O. Box 560284<br>Dallas, TX 75356 |
| **Johnson, Scott E.**<br>2401 W. Dove Rd.<br>Grapevine, TX 76051 | **Texas Resolution Group, L.L.C.**<br>18866 Stone Oak Pkwy, Ste. 103-70<br>San Antonio, TX 78258 |
| **Johnson, Scott E.**<br>2401 W. Dove Rd.<br>Grapevine, TX 76051 | **Theresa A. Coleman**<br>323 1/2 W. Walnut Ave.<br>Monrovia, CA 91016 |
| **Johnson, Scott E.**<br>2401 W. Dove Rd.<br>Grapevine, TX 76051 | **TLC Edge at Grapevine**<br>c/o Medical Edge Healthcare Group<br>9229 LBJ Freeway<br>Dallas, TX 75243 |
| **Johnson, Scott E.**<br>2401 W. Dove Rd.<br>Grapevine, TX 76051 | **Varsity Orthopedics**<br>c/o Credit Systems International, Inc.<br>1277 Country Club Lane<br>Fort Worth, TX 76112 |
| **Johnson, Scott E.**<br>2401 W. Dove Rd.<br>Grapevine, TX 76051 | **West Asset Mgmt., Inc.**<br>P.O. Box 105539<br>Atlanta, GA 30348-5359 |
| **Johnson, Scott E.**<br>2401 W. Dove Rd.<br>Grapevine, TX 76051 | **Western Pathology Medical Assoc.**<br>P.O. Box 6015<br>Cypress, CA 90630-0015 |

In re  **Nuanchan Johnson**                                     Case No.   **10-46360-DML-7**
                                                                              (if known)

# SCHEDULE I - CURRENT INCOME OF INDIVIDUAL DEBTOR(S)

The column labeled "Spouse" must be completed in all cases filed by joint debtors and by every married debtor, whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.  Do not state the name of any minor child.  The average monthly income calculated on this form may differ from the current monthly income calculated on Form 22A, 22B, or 22C.

| Debtor's Marital Status: | Dependents of Debtor and Spouse | | | |
|---|---|---|---|---|
| **Married** | Relationship(s):  Son<br>                    Son | Age(s): 17<br>           15 | Relationship(s): | Age(s): |

| **Employment:** | Debtor | Spouse |
|---|---|---|
| Occupation | Flight Attendant | |
| Name of Employer | Delta Airlines | |
| How Long Employed | 8 yrs. | |
| Address of Employer | ATL International Airport<br>Atlanta, GA | |

INCOME:  (Estimate of average or projected monthly income at time case filed)

| | | **DEBTOR** | **SPOUSE** |
|---|---|---|---|
| 1. | Monthly gross wages, salary, and commissions (Prorate if not paid monthly) | $2,073.93 | |
| 2. | Estimate monthly overtime | $0.00 | |
| 3. | SUBTOTAL | $2,073.93 | |
| 4. | LESS PAYROLL DEDUCTIONS | | |
| | a. Payroll taxes (includes social security tax if b. is zero) | $68.89 | |
| | b. Social Security Tax | $0.00 | |
| | c. Medicare | $0.00 | |
| | d. Insurance | $233.00 | |
| | e. Union dues | $0.00 | |
| | f. Retirement | $0.00 | |
| | g. Other (Specify)  Life Ins | $9.33 | |
| | h. Other (Specify)  401(k) Loan | $0.00 | |
| | i. Other (Specify)  Long Term Disability SS | $989.00 | |
| | j. Other (Specify) | $0.00 | |
| | k. Other (Specify) | $0.00 | |
| 5. | SUBTOTAL OF PAYROLL DEDUCTIONS | $1,300.22 | |
| 6. | TOTAL NET MONTHLY TAKE HOME PAY | $773.71 | |
| 7. | Regular income from operation of business or profession or farm (Attach detailed stmt) | $0.00 | |
| 8. | Income from real property | $0.00 | |
| 9. | Interest and dividends | $0.00 | |
| 10. | Alimony, maintenance or support payments payable to the debtor for the debtor's use or that of dependents listed above | $0.00 | |
| 11. | Social security or government assistance (Specify):<br>  Social Security Disability Inc | $1,213.00 | |
| 12. | Pension or retirement income | $0.00 | |
| 13. | Other monthly income (Specify): | | |
| | a. | $0.00 | |
| | b. | $0.00 | |
| | c. | $0.00 | |
| 14. | SUBTOTAL OF LINES 7 THROUGH 13 | $1,213.00 | |
| 15. | AVERAGE MONTHLY INCOME (Add amounts shown on lines 6 and 14) | $1,986.71 | |
| 16. | COMBINED AVERAGE MONTHLY INCOME: (Combine column totals from line 15) | | $1,986.71 |

(Report also on Summary of Schedules and, if applicable,
on Statistical Summary of Certain Liabilities and Related Data)

17.  Describe any increase or decrease in income reasonably anticipated to occur within the year following the filing of this document:
**Debtor is receiving disability income form Delta Air Lines.**

IN RE:   **Nuanchan Johnson**                                    Case No.   __10-46360-DML-7__

                                                                                      (if known)

# SCHEDULE J - CURRENT EXPENDITURES OF INDIVIDUAL DEBTOR(S)

Complete this schedule by estimating the average or projected monthly expenses of the debtor and the debtor's family at time case filed.  Prorate any payments made bi-weekly, quarterly, semi-annually, or annually to show monthly rate.  The average monthly expenses calculated on this form may differ from the deductions from income allowed on Form 22A or 22C.

☐ Check this box if a joint petition is filed and debtor's spouse maintains a separate household.  Complete a separate schedule of expenditures labeled "Spouse."

| | |
|---|---:|
| 1. Rent or home mortgage payment (include lot rented for mobile home) | $8,147.67 |
|    a. Are real estate taxes included?   ☐ Yes   ☑ No | |
|    b. Is property insurance included?   ☐ Yes   ☑ No | |
| 2. Utilities:   a. Electricity and heating fuel | $700.00 |
|              b. Water and sewer | $100.00 |
|              c. Telephone | |
|              d. Other:   Telephone, Cable, & Internet | $150.00 |
| 3. Home maintenance (repairs and upkeep) | |
| 4. Food | $500.00 |
| 5. Clothing | $50.00 |
| 6. Laundry and dry cleaning | $25.00 |
| 7. Medical and dental expenses | $400.00 |
| 8. Transportation (not including car payments) | $200.00 |
| 9. Recreation, clubs and entertainment, newspapers, magazines, etc. | |
| 10. Charitable contributions | |
| 11. Insurance (not deducted from wages or included in home mortgage payments) | |
|          a. Homeowner's or renter's | |
|          b. Life | |
|          c. Health | |
|          d. Auto | |
|          e. Other: | |
| 12. Taxes (not deducted from wages or included in home mortgage payments) | |
| Specify: | |
| 13. Installment payments: (In chapter 11, 12, and 13 cases, do not list payments to be included in the plan) | |
|          a. Auto: | |
|          b. Other:  2nd Lien Mtg. Pmt. | $1,095.50 |
|          c. Other: | |
|          d. Other: | |
| 14. Alimony, maintenance, and support paid to others: | |
| 15. Payments for support of add'l dependents not living at your home: | |
| 16. Regular expenses from operation of business, profession, or farm (attach detailed statement) | |
| 17.a. Other: | |
| 17.b. Other: | |
| 18. AVERAGE MONTHLY EXPENSES (Total lines 1-17.  Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) | **$11,368.17** |

19. Describe any increase or decrease in expenditures reasonably anticipated to occur within the year following the filing of this document:  **Debtor is surrending the house to lower the monthly expenses.  Debtor's spouse's mother has been paying the electric bill.**

20. STATEMENT OF MONTHLY NET INCOME

| | |
|---|---:|
| a. Average monthly income from Line 15 of Schedule I | $1,986.71 |
| b. Average monthly expenses from Line 18 above | $11,368.17 |
| c. Monthly net income (a. minus b.) | ($9,381.46) |

In re  **Nuanchan Johnson**                                      Case No.   **10-46360-DML-7**
                                                                                    (if known)

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

    I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of   **60**   sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date  **10/15/2010**                              Signature  **/s/ Nuanchan Johnson**
                                                                                    **Nuanchan Johnson**

Date _____       Signature _____

                 [If joint case, both spouses must sign.]

*Penalty for making a false statement or concealing property: Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.*